# Exhibit A

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | Transaction | Bank | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Amount | Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/20 | **BALANCE** | | 11,599.47 | | 11,599.47 | | | | 0.00 |
| 04/01/20 | SHOPIFY CAPITAL | (59.11) | 11,540.36 | (59.11) | 11,540.36 | | | | 0.00 |
| 04/01/20 | Paypal Andrew Chapin | (420.00) | 11,120.36 | (420.00) | 11,120.36 | | | | 0.00 |
| 04/02/20 | MHC FINANCIAL SERVICES | 414,950.54 | 426,070.90 | | 11,120.36 | | | 414,950.54 | 414,950.54 |
| 04/02/20 | Taco Corp of America | (350,000.00) | 76,070.90 | (11,120.36) | 0.00 | | | (338,879.64) | 76,070.90 |
| 04/02/20 | SHOPIFY CAPITAL | (17.21) | 76,053.69 | | | | | (17.21) | 76,053.69 |
| 04/02/20 | GUSTO REM | (50.00) | 76,003.69 | | | | | (50.00) | 76,003.69 |
| 04/02/20 | GUSTO CND | (100.00) | 75,903.69 | | | | | (100.00) | 75,903.69 |
| 04/02/20 | GUSTO TAX | (101.89) | 75,801.80 | | | | | (101.89) | 75,801.80 |
| 04/02/20 | GUSTO FEE | (105.00) | 75,696.80 | | | | | (105.00) | 75,696.80 |
| 04/02/20 | GUSTO CND | (300.00) | 75,396.80 | | | | | (300.00) | 75,396.80 |
| 04/02/20 | GUSTO NET | (570.93) | 74,825.87 | | | | | (570.93) | 74,825.87 |
| 04/03/20 | CGUSABENJA TRANSFER | 47.94 | 74,873.81 | | | 47.94 | 47.94 | | 74,825.87 |
| 04/03/20 | KEMA Partners LLC | (50,000.00) | 24,873.81 | | | | 47.94 | (50,000.00) | 24,825.87 |
| 04/03/20 | SHOPIFY CAPITAL | (8.54) | 24,865.27 | | | | 47.94 | (8.54) | 24,817.33 |
| 04/03/20 | SHOPIFY CAPITAL | (40.56) | 24,824.71 | | | | 47.94 | (40.56) | 24,776.77 |
| 04/03/20 | AffordableJerseys | (138.95) | 24,685.76 | | | | 47.94 | (138.95) | 24,637.82 |
| 04/03/20 | AMEX EPAYMENT ACH PMT AndrewChapin | (3,201.25) | 21,484.51 | | | | 47.94 | (3,201.25) | 21,436.57 |
| 04/06/20 | MHC FINANCIAL SERVICES | 1,243,604.49 | 1,265,089.00 | | | | 47.94 | 1,243,604.49 | 1,265,041.06 |
| 04/06/20 | CGUSABENJA TRANSFER | 27.05 | 1,265,116.05 | | | 27.05 | 74.99 | | 1,265,041.06 |
| 04/06/20 | Andrew Chapin | (100,000.00) | 1,165,116.05 | | | (47.94) | 27.05 | (99,952.06) | 1,165,089.00 |
| 04/06/20 | Taco Corp of America | (600,000.00) | 565,116.05 | | | | 27.05 | (600,000.00) | 565,089.00 |
| 04/06/20 | SHOPIFY CAPITAL | (4.79) | 565,111.26 | | | | 27.05 | (4.79) | 565,084.21 |
| 04/06/20 | Verizon Wireless Andrew Chapin | (672.59) | 564,438.67 | | | | 27.05 | (672.59) | 564,411.62 |
| 04/06/20 | Chase CC Epay Andrew J Chapin | (1,234.80) | 563,203.87 | | | | 27.05 | (1,234.80) | 563,176.82 |
| 04/07/20 | SHOPIFY CAPITAL | (18.03) | 563,185.84 | | | | 27.05 | (18.03) | 563,158.79 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/20 | SHOPIFY CAPITAL | (18.59) | 563,167.25 | | | | 27.05 | (18.59) | 563,140.20 |
| 04/07/20 | WCB WAREHOUSE | (480.64) | 562,686.61 | | | | 27.05 | (480.64) | 562,659.56 |
| 04/07/20 | Paypal Andrew Chapin | (1,111.27) | 561,575.34 | | | | 27.05 | (1,111.27) | 561,548.29 |
| 04/08/20 | CGUSABENJA TRANSFER | 21.47 | 561,596.81 | | | 21.47 | 48.52 | | 561,548.29 |
| 04/08/20 | SHOPIFY CAPITAL | (3.86) | 561,592.95 | | | | 48.52 | (3.86) | 561,544.43 |
| 04/08/20 | SHOPIFY CAPITAL | (43.68) | 561,549.27 | | | | 48.52 | (43.68) | 561,500.75 |
| 04/08/20 | to loan 6706744910865 | (450,000.00) | 111,549.27 | | | | 48.52 | (450,000.00) | 111,500.75 |
| 04/09/20 | CGUSABENJA TRANSFER | 55.09 | 111,604.36 | | | 55.09 | 103.61 | | 111,500.75 |
| 04/09/20 | SHOPIFY CAPITAL | (9.75) | 111,594.61 | | | | 103.61 | (9.75) | 111,491.00 |
| 04/09/20 | SHOPIFY CAPITAL | (23.72) | 111,570.89 | | | | 103.61 | (23.72) | 111,467.28 |
| 04/10/20 | MHC FINANCIAL SERVICES | 322,963.00 | 434,533.89 | | | | 103.61 | 322,963.00 | 434,430.28 |
| 04/10/20 | CGUSABENJA TRANSFER | 103.12 | 434,637.01 | | | 103.12 | 206.73 | | 434,430.28 |
| 04/10/20 | Andrew Chapin | (100,000.00) | 334,637.01 | | | | 206.73 | (100,000.00) | 334,430.28 |
| 04/10/20 | SHOPIFY CAPITAL | (8.19) | 334,628.82 | | | | 206.73 | (8.19) | 334,422.09 |
| 04/10/20 | SHOPIFY CAPITAL | (18.22) | 334,610.60 | | | | 206.73 | (18.22) | 334,403.87 |
| 04/13/20 | CGUSABENJA TRANSFER | 68.97 | 334,679.57 | | | 68.97 | 275.70 | | 334,403.87 |
| 04/13/20 | Fenwick & West LLP | (7,100.00) | 327,579.57 | | | | 275.70 | (7,100.00) | 327,303.87 |
| 04/13/20 | Taco Corp of America | (250,000.00) | 77,579.57 | | | | 275.70 | (250,000.00) | 77,303.87 |
| 04/13/20 | SHOPIFY CAPITAL | (7.81) | 77,571.76 | | | | 275.70 | (7.81) | 77,296.06 |
| 04/13/20 | SHOPIFY CAPITAL | (12.23) | 77,559.53 | | | | 275.70 | (12.23) | 77,283.83 |
| 04/14/20 | CGUSABENJA TRANSFER | 111.86 | 77,671.39 | | | 111.86 | 387.56 | | 77,283.83 |
| 04/14/20 | SHOPIFY CAPITAL | (1.36) | 77,670.03 | | | | 387.56 | (1.36) | 77,282.47 |
| 04/14/20 | SHOPIFY CAPITAL | (6.15) | 77,663.88 | | | | 387.56 | (6.15) | 77,276.32 |
| 04/14/20 | SHOPIFY CAPITAL | (12.30) | 77,651.58 | | | | 387.56 | (12.30) | 77,264.02 |
| 04/14/20 | SHOPIFY CAPITAL | (23.49) | 77,628.09 | | | | 387.56 | (23.49) | 77,240.53 |
| 04/14/20 | GUSTO CND | (50.00) | 77,578.09 | | | | 387.56 | (50.00) | 77,190.53 |
| 04/14/20 | AffordableJerseys | (75.06) | 77,503.03 | | | | 387.56 | (75.06) | 77,115.47 |

**In Re:  Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts.  It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear.  It then calculates the composition of the funds used to pay expenditures either as MHC funds or non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received.  As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC.  As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC.  In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/14/20 | Paypal Andrew Chapin | (147.00) | 77,356.03 | | | | 387.56 | (147.00) | 76,968.47 |
| 04/14/20 | WCB WAREHOUSE | (250.00) | 77,106.03 | | | | 387.56 | (250.00) | 76,718.47 |
| 04/14/20 | GUSTO CND | (400.00) | 76,706.03 | | | | 387.56 | (400.00) | 76,318.47 |
| 04/14/20 | GUSTO CND | (650.00) | 76,056.03 | | | | 387.56 | (650.00) | 75,668.47 |
| 04/14/20 | AMEX EPAYMENT ACH PMT AndrewChapin | (9,000.00) | 67,056.03 | | | | 387.56 | (9,000.00) | 66,668.47 |
| 04/15/20 | Bank Service Fees | (332.52) | 66,723.51 | | | | 387.56 | (332.52) | 66,335.95 |
| 04/15/20 | Paypal Andrew Chapin | (41.99) | 66,681.52 | | | | 387.56 | (41.99) | 66,293.96 |
| 04/16/20 | CGUSABENJA TRANSFER | 31.91 | 66,713.43 | | | 31.91 | 419.47 | | 66,293.96 |
| 04/16/20 | SHOPIFY CAPITAL | (5.64) | 66,707.79 | | | | 419.47 | (5.64) | 66,288.32 |
| 04/16/20 | SHOPIFY CAPITAL | (24.92) | 66,682.87 | | | | 419.47 | (24.92) | 66,263.40 |
| 04/16/20 | APPLECARD GSBANK PAYMENT Andrew Chapin | (1,336.71) | 65,346.16 | | | | 419.47 | (1,336.71) | 64,926.69 |
| 04/17/20 | CGUSABENJA TRANSFER | 6.66 | 65,352.82 | | | 6.66 | 426.13 | | 64,926.69 |
| 04/17/20 | Paypal Andrew Chapin | 100.00 | 65,452.82 | | | 100.00 | 526.13 | | 64,926.69 |
| 04/17/20 | Andrew Gluck | 10,000.00 | 75,452.82 | | | 10,000.00 | 10,526.13 | | 64,926.69 |
| 04/17/20 | SHOPIFY CAPITAL | (1.22) | 75,451.60 | | | | 10,526.13 | (1.22) | 64,925.47 |
| 04/17/20 | SHOPIFY CAPITAL | (35.38) | 75,416.22 | | | | 10,526.13 | (35.38) | 64,890.09 |
| 04/17/20 | Paypal Andrew Chapin | (55.00) | 75,361.22 | | | | 10,526.13 | (55.00) | 64,835.09 |
| 04/20/20 | CGUSABENJA TRANSFER | 61.50 | 75,422.72 | | | 61.50 | 10,587.63 | | 64,835.09 |
| 04/20/20 | to dda 500764766 from ln 6706744910865 | 400,000.00 | 475,422.72 | | | 400,000.00 | 410,587.63 | | 64,835.09 |
| 04/20/20 | Andrew Chapin | (100,000.00) | 375,422.72 | | | (35,164.91) | 375,422.72 | (64,835.09) | 0.00 |
| 04/20/20 | SHOPIFY CAPITAL | (10.82) | 375,411.90 | | | (10.82) | 375,411.90 | | 0.00 |
| 04/20/20 | SHOPIFY CAPITAL | (58.81) | 375,353.09 | | | (58.81) | 375,353.09 | | 0.00 |
| 04/21/20 | DISTRIBUTION MANAGEMENT, INC. | 200,000.00 | 575,353.09 | | | 200,000.00 | 575,353.09 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/20 | CGUSABENJA TRANSFER | 262.32 | 575,615.41 | | | 262.32 | 575,615.41 | | 0.00 |
| 04/21/20 | SBAD TREAS 310 EIDG:3600140295 | 6,000.00 | 581,615.41 | | | 6,000.00 | 581,615.41 | | 0.00 |
| 04/21/20 | Taco Corp of America | (350,000.00) | 231,615.41 | | | (350,000.00) | 231,615.41 | | 0.00 |
| 04/21/20 | SHOPIFY CAPITAL | (11.28) | 231,604.13 | | | (11.28) | 231,604.13 | | 0.00 |
| 04/21/20 | SHOPIFY CAPITAL | (17.19) | 231,586.94 | | | (17.19) | 231,586.94 | | 0.00 |
| 04/21/20 | SHOPIFY CAPITAL | (17.88) | 231,569.06 | | | (17.88) | 231,569.06 | | 0.00 |
| 04/21/20 | SHOPIFY CAPITAL | (25.10) | 231,543.96 | | | (25.10) | 231,543.96 | | 0.00 |
| 04/22/20 | Koosh Media | (4,000.00) | 227,543.96 | | | (4,000.00) | 227,543.96 | | 0.00 |
| 04/22/20 | Taco Corp of America | (150,000.00) | 77,543.96 | | | (150,000.00) | 77,543.96 | | 0.00 |
| 04/22/20 | VENMO PAYMENT ANDREW CHAPIN | (706.00) | 76,837.96 | | | (706.00) | 76,837.96 | | 0.00 |
| 04/23/20 | CGUSABENJA TRANSFER | 138.84 | 76,976.80 | | | 138.84 | 76,976.80 | | 0.00 |
| 04/23/20 | SHOPIFY CAPITAL | (9.10) | 76,967.70 | | | (9.10) | 76,967.70 | | 0.00 |
| 04/23/20 | SHOPIFY CAPITAL | (24.60) | 76,943.10 | | | (24.60) | 76,943.10 | | 0.00 |
| 04/23/20 | GUSTO CND | (50.00) | 76,893.10 | | | (50.00) | 76,893.10 | | 0.00 |
| 04/23/20 | Paypal Andrew Chapin | (170.25) | 76,722.85 | | | (170.25) | 76,722.85 | | 0.00 |
| 04/23/20 | APPLECARD GSBANK PAYMENT Andrew Chapin | (384.43) | 76,338.42 | | | (384.43) | 76,338.42 | | 0.00 |
| 04/23/20 | AMEX EPAYMENT ACH PMT AndrewChapin | (6,250.00) | 70,088.42 | | | (6,250.00) | 70,088.42 | | 0.00 |
| 04/24/20 | CGUSABENJA TRANSFER | 187.05 | 70,275.47 | | | 187.05 | 70,275.47 | | 0.00 |
| 04/24/20 | SHOPIFY CAPITAL | (26.84) | 70,248.63 | | | (26.84) | 70,248.63 | | 0.00 |
| 04/24/20 | SHOPIFY CAPITAL | (33.02) | 70,215.61 | | | (33.02) | 70,215.61 | | 0.00 |
| 04/27/20 | CGUSABENJA TRANSFER | 67.76 | 70,283.37 | | | 67.76 | 70,283.37 | | 0.00 |
| 04/27/20 | SHOPIFY CAPITAL | (8.78) | 70,274.59 | | | (8.78) | 70,274.59 | | 0.00 |
| 04/27/20 | SHOPIFY CAPITAL | (11.97) | 70,262.62 | | | (11.97) | 70,262.62 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | VENMO PAYMENT ANDREW CHAPIN | (2,000.00) | 68,262.62 | | | (2,000.00) | 68,262.62 | | 0.00 |
| 04/27/20 | Chase CC Epay Andrew J Chapin | (3,048.26) | 65,214.36 | | | (3,048.26) | 65,214.36 | | 0.00 |
| 04/28/20 | CGUSABENJA TRANSFER | 55.62 | 65,269.98 | | | 55.62 | 65,269.98 | | 0.00 |
| 04/28/20 | SHOPIFY CAPITAL | (9.49) | 65,260.49 | | | (9.49) | 65,260.49 | | 0.00 |
| 04/28/20 | SHOPIFY CAPITAL | (9.84) | 65,250.65 | | | (9.84) | 65,250.65 | | 0.00 |
| 04/28/20 | SHOPIFY CAPITAL | (18.38) | 65,232.27 | | | (18.38) | 65,232.27 | | 0.00 |
| 04/28/20 | GUSTO CND | (50.00) | 65,182.27 | | | (50.00) | 65,182.27 | | 0.00 |
| 04/28/20 | GUSTO CND | (100.00) | 65,082.27 | | | (100.00) | 65,082.27 | | 0.00 |
| 04/28/20 | GUSTO CND | (150.00) | 64,932.27 | | | (150.00) | 64,932.27 | | 0.00 |
| 04/28/20 | GUSTO CND | (200.00) | 64,732.27 | | | (200.00) | 64,732.27 | | 0.00 |
| 04/28/20 | GUSTO CND | (200.00) | 64,532.27 | | | (200.00) | 64,532.27 | | 0.00 |
| 04/28/20 | WCB WAREHOUSE | (250.00) | 64,282.27 | | | (250.00) | 64,282.27 | | 0.00 |
| 04/28/20 | GUSTO CND | (300.00) | 63,982.27 | | | (300.00) | 63,982.27 | | 0.00 |
| 04/28/20 | GUSTO CND | (500.00) | 63,482.27 | | | (500.00) | 63,482.27 | | 0.00 |
| 04/28/20 | to loan 6706744910865 | (5,909.74) | 57,572.53 | | | (5,909.74) | 57,572.53 | | 0.00 |
| 04/28/20 | to loan 6706744910865 | (12,035.38) | 45,537.15 | | | (12,035.38) | 45,537.15 | | 0.00 |
| 04/29/20 | MHC FINANCIAL SERVICES | 994,774.76 | 1,040,311.91 | | | | 45,537.15 | 994,774.76 | 994,774.76 |
| 04/29/20 | CGUSABENJA TRANSFER | 33.59 | 1,040,345.50 | | | 33.59 | 45,570.74 | | 994,774.76 |
| 04/29/20 | Taco Corp of America | (1,000,000.00) | 40,345.50 | | | (45,570.74) | 0.00 | (954,429.26) | 40,345.50 |
| 04/29/20 | SHOPIFY CAPITAL | (5.93) | 40,339.57 | | | | 0.00 | (5.93) | 40,339.57 |
| 04/29/20 | SHOPIFY CAPITAL | (27.36) | 40,312.21 | | | | 0.00 | (27.36) | 40,312.21 |
| 04/29/20 | AMEX EPAYMENT ACH PMT AndrewChapin | (1,547.65) | 38,764.56 | | | | 0.00 | (1,547.65) | 38,764.56 |
| 04/30/20 | MHC FINANCIAL SERVICES | 696,970.23 | 735,734.79 | | | | 0.00 | 696,970.23 | 735,734.79 |
| 04/30/20 | CGUSABENJA TRANSFER | 5.19 | 735,739.98 | | | 5.19 | 5.19 | | 735,734.79 |
| 04/30/20 | AffordableJerseys | 75.06 | 735,815.04 | | | 75.06 | 80.25 | | 735,734.79 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/20 | Taco Corp of America | (515,027.24) | 220,787.80 | | | | 80.25 | (515,027.24) | 220,707.55 |
| 04/30/20 | SHOPIFY CAPITAL | (0.96) | 220,786.84 | | | | 80.25 | (0.96) | 220,706.59 |
| 04/30/20 | SHOPIFY CAPITAL | (34.57) | 220,752.27 | | | | 80.25 | (34.57) | 220,672.02 |
| 04/30/20 | GUSTO REM | (950.00) | 219,802.27 | | | | 80.25 | (950.00) | 219,722.02 |
| 04/30/20 | GUSTO TAX | (6,503.53) | 213,298.74 | | | | 80.25 | (6,503.53) | 213,218.49 |
| 04/30/20 | GUSTO NET | (17,892.03) | 195,406.71 | | | | 80.25 | (17,892.03) | 195,326.46 |
| 05/01/20 | CGUSABENJA TRANSFER | 31.91 | 195,438.62 | | | 31.91 | 112.16 | | 195,326.46 |
| 05/01/20 | Andrew Chapin | (144,000.00) | 51,438.62 | | | | 112.16 | (144,000.00) | 51,326.46 |
| 05/01/20 | SHOPIFY CAPITAL | (5.64) | 51,432.98 | | | | 112.16 | (5.64) | 51,320.82 |
| 05/01/20 | SHOPIFY CAPITAL | (21.55) | 51,411.43 | | | | 112.16 | (21.55) | 51,299.27 |
| 05/04/20 | Rainy Day Printing | (200.00) | 51,211.43 | | | | 112.16 | (200.00) | 51,099.27 |
| 05/04/20 | SHOPIFY CAPITAL | (16.82) | 51,194.61 | | | | 112.16 | (16.82) | 51,082.45 |
| 05/04/20 | Paypal Andrew Chapin | (113.42) | 51,081.19 | | | | 112.16 | (113.42) | 50,969.03 |
| 05/04/20 | GUSTO FEE | (141.00) | 50,940.19 | | | | 112.16 | (141.00) | 50,828.03 |
| 05/04/20 | GUSTO REM | (237.50) | 50,702.69 | | | | 112.16 | (237.50) | 50,590.53 |
| 05/05/20 | CGUSABENJA TRANSFER | 77.42 | 50,780.11 | | | 77.42 | 189.58 | | 50,590.53 |
| 05/05/20 | CFOs2Go Staffing | (2,500.00) | 48,280.11 | | | | 189.58 | (2,500.00) | 48,090.53 |
| 05/05/20 | SHOPIFY CAPITAL | (2.50) | 48,277.61 | | | | 189.58 | (2.50) | 48,088.03 |
| 05/05/20 | SHOPIFY CAPITAL | (11.21) | 48,266.40 | | | | 189.58 | (11.21) | 48,076.82 |
| 05/05/20 | SHOPIFY CAPITAL | (18.20) | 48,248.20 | | | | 189.58 | (18.20) | 48,058.62 |
| 05/05/20 | SHOPIFY CAPITAL | (33.97) | 48,214.23 | | | | 189.58 | (33.97) | 48,024.65 |
| 05/05/20 | SHOPIFY CAPITAL | (44.52) | 48,169.71 | | | | 189.58 | (44.52) | 47,980.13 |
| 05/05/20 | AffordableJerseys | (56.27) | 48,113.44 | | | | 189.58 | (56.27) | 47,923.86 |
| 05/06/20 | Rainy Day Printing | 0.06 | 48,113.50 | | | 0.06 | 189.64 | | 47,923.86 |
| 05/06/20 | Rainy Day Printing | 0.08 | 48,113.58 | | | 0.08 | 189.72 | | 47,923.86 |
| 05/06/20 | CGUSABENJA TRANSFER | 6.73 | 48,120.31 | | | 6.73 | 196.45 | | 47,923.86 |
| 05/06/20 | SHOPIFY CAPITAL | (1.23) | 48,119.08 | | | | 196.45 | (1.23) | 47,922.63 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| Date | Bank Description | Transaction Amount | Bank Balance | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
|------|------------------|---------|---------|--------|--------|--------|--------|--------|--------|
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| | | | | Transactions | Balance | Transactions | Balance | Transactions | Balance |
| 05/06/20 | GUSTO CND | (250.00) | 47,869.08 | | | | 196.45 | (250.00) | 47,672.63 |
| 05/07/20 | Paypal Andrew Chapin | (2.16) | 47,866.92 | | | | 196.45 | (2.16) | 47,670.47 |
| 05/07/20 | SHOPIFY CAPITAL | (7.28) | 47,859.64 | | | | 196.45 | (7.28) | 47,663.19 |
| 05/08/20 | CGUSABENJA TRANSFER | 32.74 | 47,892.38 | | | 32.74 | 229.19 | | 47,663.19 |
| 05/08/20 | SHOPIFY CAPITAL | (5.84) | 47,886.54 | | | | 229.19 | (5.84) | 47,657.35 |
| 05/08/20 | SHOPIFY CAPITAL | (42.22) | 47,844.32 | | | | 229.19 | (42.22) | 47,615.13 |
| 05/11/20 | CGUSABENJA TRANSFER | 82.34 | 47,926.66 | | | 82.34 | 311.53 | | 47,615.13 |
| 05/11/20 | SHOPIFY CAPITAL | (8.54) | 47,918.12 | | | | 311.53 | (8.54) | 47,606.59 |
| 05/11/20 | SHOPIFY CAPITAL | (14.57) | 47,903.55 | | | | 311.53 | (14.57) | 47,592.02 |
| 05/11/20 | APPLECARD GSBANK PAYMENT Andrew Chapin | (1,134.01) | 46,769.54 | | | | 311.53 | (1,134.01) | 46,458.01 |
| 05/12/20 | CGUSABENJA TRANSFER | 209.70 | 46,979.24 | | | 209.70 | 521.23 | | 46,458.01 |
| 05/12/20 | SHOPIFY CAPITAL | (8.80) | 46,970.44 | | | | 521.23 | (8.80) | 46,449.21 |
| 05/12/20 | SHOPIFY CAPITAL | (10.18) | 46,960.26 | | | | 521.23 | (10.18) | 46,439.03 |
| 05/12/20 | SHOPIFY CAPITAL | (28.23) | 46,932.03 | | | | 521.23 | (28.23) | 46,410.80 |
| 05/12/20 | SHOPIFY CAPITAL | (36.85) | 46,895.18 | | | | 521.23 | (36.85) | 46,373.95 |
| 05/12/20 | Jean Carbone | (44.99) | 46,850.19 | | | | 521.23 | (44.99) | 46,328.96 |
| 05/12/20 | George Mawas | (128.37) | 46,721.82 | | | | 521.23 | (128.37) | 46,200.59 |
| 05/12/20 | Kelsi Sarno | (107.24) | 46,614.58 | | | | 521.23 | (107.24) | 46,093.35 |
| 05/12/20 | Kyle VonEnde | (134.99) | 46,479.59 | | | | 521.23 | (134.99) | 45,958.36 |
| 05/12/20 | Wendel Perez | (51.50) | 46,428.09 | | | | 521.23 | (51.50) | 45,906.86 |
| 05/12/20 | Chris Frometa | (67.57) | 46,360.52 | | | | 521.23 | (67.57) | 45,839.29 |
| 05/12/20 | Isaiah Williams | (107.24) | 46,253.28 | | | | 521.23 | (107.24) | 45,732.05 |
| 05/12/20 | DG Myers | (10.00) | 46,243.28 | | | | 521.23 | (10.00) | 45,722.05 |
| 05/13/20 | CGUSABENJA TRANSFER | 63.82 | 46,307.10 | | | 63.82 | 585.05 | | 45,722.05 |
| 05/13/20 | SHOPIFY CAPITAL | (11.28) | 46,295.82 | | | | 585.05 | (11.28) | 45,710.77 |
| 05/13/20 | SHOPIFY CAPITAL | (18.95) | 46,276.87 | | | | 585.05 | (18.95) | 45,691.82 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/14/20 | CGUSABENJA TRANSFER | 144.29 | 46,421.16 | | | 144.29 | 729.34 | | 45,691.82 |
| 05/14/20 | SHOPIFY CAPITAL | (9.16) | 46,412.00 | | | | 729.34 | (9.16) | 45,682.66 |
| 05/14/20 | SHOPIFY CAPITAL | (25.59) | 46,386.41 | | | | 729.34 | (25.59) | 45,657.07 |
| 05/15/20 | CGUSABENJA TRANSFER | 31.78 | 46,418.19 | | | 31.78 | 761.12 | | 45,657.07 |
| 05/15/20 | Bank Service Fees | (346.34) | 46,071.85 | | | | 761.12 | (346.34) | 45,310.73 |
| 05/15/20 | SHOPIFY CAPITAL | (5.62) | 46,066.23 | | | | 761.12 | (5.62) | 45,305.11 |
| 05/15/20 | SHOPIFY CAPITAL | (26.18) | 46,040.05 | | | | 761.12 | (26.18) | 45,278.93 |
| 05/18/20 | SHOPIFY CAPITAL | (8.19) | 46,031.86 | | | | 761.12 | (8.19) | 45,270.74 |
| 05/18/20 | SHOPIFY CAPITAL | (17.68) | 46,014.18 | | | | 761.12 | (17.68) | 45,253.06 |
| 05/18/20 | Paypal Andrew Chapin | (56.00) | 45,958.18 | | | | 761.12 | (56.00) | 45,197.06 |
| 05/18/20 | AffordableJerseys | (72.99) | 45,885.19 | | | | 761.12 | (72.99) | 45,124.07 |
| 05/18/20 | Paypal Andrew Chapin | (89.99) | 45,795.20 | | | | 761.12 | (89.99) | 45,034.08 |
| 05/19/20 | CGUSABENJA TRANSFER | 99.72 | 45,894.92 | | | 99.72 | 860.84 | | 45,034.08 |
| 05/19/20 | SHOPIFY CAPITAL | (10.27) | 45,884.65 | | | | 860.84 | (10.27) | 45,023.81 |
| 05/19/20 | SHOPIFY CAPITAL | (11.24) | 45,873.41 | | | | 860.84 | (11.24) | 45,012.57 |
| 05/19/20 | SHOPIFY CAPITAL | (22.52) | 45,850.89 | | | | 860.84 | (22.52) | 44,990.05 |
| 05/19/20 | SHOPIFY CAPITAL | (33.01) | 45,817.88 | | | | 860.84 | (33.01) | 44,957.04 |
| 05/19/20 | SHOPIFY CAPITAL | (58.57) | 45,759.31 | | | | 860.84 | (58.57) | 44,898.47 |
| 05/20/20 | CGUSABENJA TRANSFER | 426.26 | 46,185.57 | | | 426.26 | 1,287.10 | | 44,898.47 |
| 05/20/20 | SHOPIFY CAPITAL | (14.92) | 46,170.65 | | | | 1,287.10 | (14.92) | 44,883.55 |
| 05/20/20 | SHOPIFY CAPITAL | (20.12) | 46,150.53 | | | | 1,287.10 | (20.12) | 44,863.43 |
| 05/20/20 | AMEX EPAYMENT ACH PMT AndrewChapin | (8,999.27) | 37,151.26 | | | | 1,287.10 | (8,999.27) | 35,864.16 |
| 05/21/20 | CGUSABENJA TRANSFER | 84.03 | 37,235.29 | | | 84.03 | 1,371.13 | | 35,864.16 |
| 05/21/20 | SHOPIFY CAPITAL | (8.19) | 37,227.10 | | | | 1,371.13 | (8.19) | 35,855.97 |
| 05/21/20 | AffordableJerseys | (63.00) | 37,164.10 | | | | 1,371.13 | (63.00) | 35,792.97 |
| 05/21/20 | WCB WAREHOUSE | (250.00) | 36,914.10 | | | | 1,371.13 | (250.00) | 35,542.97 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/21/20 | Rainy Day Printing | (12.24) | 36,901.86 | | | | 1,371.13 | (12.24) | 35,530.73 |
| 05/22/20 | AffordableJerseys | 3,000.00 | 39,901.86 | | | 3,000.00 | 4,371.13 | | 35,530.73 |
| 05/22/20 | SHOPIFY CAPITAL | (16.73) | 39,885.13 | | | | 4,371.13 | (16.73) | 35,514.00 |
| 05/22/20 | SHOPIFY CAPITAL | (36.75) | 39,848.38 | | | | 4,371.13 | (36.75) | 35,477.25 |
| 05/26/20 | CGUSABENJA TRANSFER | 208.25 | 40,056.62 | | | 208.25 | 4,579.38 | | 35,477.25 |
| 05/26/20 | CGUSABENJA TRANSFER | 97.88 | 40,154.51 | | | 97.88 | 4,677.26 | | 35,477.25 |
| 05/26/20 | Morning Blitz LLC | (600.00) | 39,554.51 | | | | 4,677.26 | (600.00) | 34,877.25 |
| 05/26/20 | Koosh Media | (1,100.00) | 38,454.51 | | | | 4,677.26 | (1,100.00) | 33,777.25 |
| 05/26/20 | SHOPIFY CAPITAL | (17.30) | 38,437.21 | | | | 4,677.26 | (17.30) | 33,759.95 |
| 05/26/20 | SHOPIFY CAPITAL | (61.12) | 38,376.09 | | | | 4,677.26 | (61.12) | 33,698.83 |
| 05/27/20 | SBA Treasury 310 | 149,900.00 | 188,276.09 | | | 149,900.00 | 154,577.26 | | 33,698.83 |
| 05/27/20 | MHC FINANCIAL SERVICES | 268,872.52 | 457,148.61 | | | | 154,577.26 | 268,872.52 | 302,571.35 |
| 05/27/20 | CGUSABENJA TRANSFER | 303.27 | 457,451.88 | | | 303.27 | 154,880.53 | | 302,571.35 |
| 05/27/20 | MHC FINANCIAL SERVICES | 540,572.25 | 998,024.13 | | | | 154,880.53 | 540,572.25 | 843,143.60 |
| 05/27/20 | Andrew Chapin | (250,500.00) | 747,524.13 | | | (154,880.53) | 0.00 | (95,619.47) | 747,524.13 |
| 05/27/20 | SHOPIFY CAPITAL | (5.64) | 747,518.49 | | | | 0.00 | (5.64) | 747,518.49 |
| 05/27/20 | SHOPIFY CAPITAL | (9.10) | 747,509.39 | | | | 0.00 | (9.10) | 747,509.39 |
| 05/27/20 | SHOPIFY CAPITAL | (9.76) | 747,499.63 | | | | 0.00 | (9.76) | 747,499.63 |
| 05/27/20 | SHOPIFY CAPITAL | (12.17) | 747,487.46 | | | | 0.00 | (12.17) | 747,487.46 |
| 05/27/20 | SHOPIFY CAPITAL | (12.57) | 747,474.89 | | | | 0.00 | (12.57) | 747,474.89 |
| 05/27/20 | SHOPIFY CAPITAL | (21.35) | 747,453.54 | | | | 0.00 | (21.35) | 747,453.54 |
| 05/27/20 | SHOPIFY CAPITAL | (23.27) | 747,430.27 | | | | 0.00 | (23.27) | 747,430.27 |
| 05/27/20 | SHOPIFY CAPITAL | (67.79) | 747,362.48 | | | | 0.00 | (67.79) | 747,362.48 |
| | AMEX EPAYMENT ACH PMT | | | | | | | | |
| 05/27/20 | AndrewChapin | (1,338.79) | 746,023.69 | | | | 0.00 | (1,338.79) | 746,023.69 |
| 05/27/20 | LIN XIAO LI | (3,593.68) | 742,430.01 | | | | 0.00 | (3,593.68) | 742,430.01 |
| 05/27/20 | Jomboy Corp | (4,000.00) | 738,430.01 | | | | 0.00 | (4,000.00) | 738,430.01 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| Date | Bank Description | Transaction Amount | Bank Balance | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| | | | | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/27/20 | Chase CC Epay Andrew J Chapin | (4,412.84) | 734,017.17 | | | | 0.00 | (4,412.84) | 734,017.17 |
| 05/28/20 | CGUSABENJA TRANSFER | 175.75 | 734,192.92 | | | 175.75 | 175.75 | | 734,017.17 |
| 05/28/20 | Amazon Pay | 340.64 | 734,533.56 | | | 340.64 | 516.39 | | 734,017.17 |
| 05/28/20 | SHOPIFY CAPITAL | (31.09) | 734,502.47 | | | | 516.39 | (31.09) | 733,986.08 |
| 05/28/20 | to loan 6706744910865 | (700,000.00) | 34,502.47 | | | | 516.39 | (700,000.00) | 33,986.08 |
| 05/29/20 | Sports Byline USA | (2,500.00) | 32,002.47 | | | | 516.39 | (2,500.00) | 31,486.08 |
| 05/29/20 | GUSTO CND | (50.00) | 31,952.47 | | | | 516.39 | (50.00) | 31,436.08 |
| 05/29/20 | SHOPIFY CAPITAL | (50.19) | 31,902.28 | | | | 516.39 | (50.19) | 31,385.89 |
| 05/29/20 | SHOPIFY CAPITAL | (63.52) | 31,838.76 | | | | 516.39 | (63.52) | 31,322.37 |
| 05/29/20 | GUSTO CND | (150.00) | 31,688.76 | | | | 516.39 | (150.00) | 31,172.37 |
| 05/29/20 | GUSTO CND | (150.00) | 31,538.76 | | | | 516.39 | (150.00) | 31,022.37 |
| 05/29/20 | GUSTO CND | (350.00) | 31,188.76 | | | | 516.39 | (350.00) | 30,672.37 |
| 05/29/20 | GUSTO CND | (400.00) | 30,788.76 | | | | 516.39 | (400.00) | 30,272.37 |
| 05/29/20 | GUSTO CND | (800.00) | 29,988.76 | | | | 516.39 | (800.00) | 29,472.37 |
| 05/29/20 | GUSTO CND | (850.00) | 29,138.76 | | | | 516.39 | (850.00) | 28,622.37 |
| 05/29/20 | GUSTO REM | (2,187.50) | 26,951.26 | | | | 516.39 | (2,187.50) | 26,434.87 |
| 05/29/20 | GUSTO TAX | (6,491.07) | 20,460.19 | | | | 516.39 | (6,491.07) | 19,943.80 |
| 05/29/20 | GUSTO NET | (17,892.04) | 2,568.15 | | | | 516.39 | (17,892.04) | 2,051.76 |
| 05/29/20 | CGUSABENJA TRANSFER | 263.26 | 2,831.41 | | | 263.26 | 779.65 | | 2,051.76 |
| 06/01/20 | BODIL ARLANDER REVOCABLE TRUST | 25,000.00 | 27,831.41 | | | 25,000.00 | 25,779.65 | | 2,051.76 |
| 06/01/20 | guideline 401(k) | 0.02 | 27,831.43 | | | 0.02 | 25,779.67 | | 2,051.76 |
| 06/01/20 | guideline 401(k) | 0.55 | 27,831.98 | | | 0.55 | 25,780.22 | | 2,051.76 |
| 06/01/20 | CGUSABENJA TRANSFER | 108.78 | 27,940.76 | | | 108.78 | 25,889.00 | | 2,051.76 |
| 06/01/20 | Paypal Andrew Chapin | (12.17) | 27,928.59 | | | | 25,889.00 | (12.17) | 2,039.59 |
| 06/01/20 | SHOPIFY CAPITAL | (19.31) | 27,909.28 | | | | 25,889.00 | (19.31) | 2,020.28 |
| 06/01/20 | SHOPIFY CAPITAL | (28.08) | 27,881.20 | | | | 25,889.00 | (28.08) | 1,992.20 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/20 | CGUSABENJA TRANSFER | 664.26 | 28,545.46 | | | 664.26 | 26,553.26 | | 1,992.20 |
| 06/02/20 | Andrew Chapin | (10,500.00) | 18,045.46 | | | (8,507.80) | 18,045.46 | (1,992.20) | 0.00 |
| 06/02/20 | SHOPIFY CAPITAL | (1.57) | 18,043.89 | | | (1.57) | 18,043.89 | | 0.00 |
| 06/02/20 | SHOPIFY CAPITAL | (9.10) | 18,034.79 | | | (9.10) | 18,034.79 | | 0.00 |
| 06/02/20 | SHOPIFY CAPITAL | (9.49) | 18,025.30 | | | (9.49) | 18,025.30 | | 0.00 |
| 06/02/20 | SHOPIFY CAPITAL | (18.90) | 18,006.40 | | | (18.90) | 18,006.40 | | 0.00 |
| 06/02/20 | SHOPIFY CAPITAL | (49.09) | 17,957.31 | | | (49.09) | 17,957.31 | | 0.00 |
| 06/02/20 | SHOPIFY CAPITAL | (66.57) | 17,890.74 | | | (66.57) | 17,890.74 | | 0.00 |
| 06/02/20 | GUSTO FEE | (117.00) | 17,773.74 | | | (117.00) | 17,773.74 | | 0.00 |
| 06/03/20 | CGUSABENJA TRANSFER | 76.97 | 17,850.71 | | | 76.97 | 17,850.71 | | 0.00 |
| 06/03/20 | to dda 500764766 from ln 6706744910865 | 500,000.00 | 517,850.71 | | | 500,000.00 | 517,850.71 | | 0.00 |
| 06/03/20 | Koosh Media | (10,000.00) | 507,850.71 | | | (10,000.00) | 507,850.71 | | 0.00 |
| 06/03/20 | Sean C Fleming Rev Trust 5/1/0 | (12,500.00) | 495,350.71 | | | (12,500.00) | 495,350.71 | | 0.00 |
| 06/03/20 | Murphy Hoffman Company | (102,018.25) | 393,332.46 | | | (102,018.25) | 393,332.46 | | 0.00 |
| 06/03/20 | Murphy Hoffman Company | (380,281.86) | 13,050.60 | | | (380,281.86) | 13,050.60 | | 0.00 |
| 06/03/20 | SHOPIFY CAPITAL | (13.66) | 13,036.94 | | | (13.66) | 13,036.94 | | 0.00 |
| 06/03/20 | SHOPIFY CAPITAL | (27.87) | 13,009.07 | | | (27.87) | 13,009.07 | | 0.00 |
| 06/04/20 | CGUSABENJA TRANSFER | 282.74 | 13,291.81 | | | 282.74 | 13,291.81 | | 0.00 |
| 06/04/20 | Internet Escrow Services Inc | (11,930.05) | 1,361.76 | | | (11,930.05) | 1,361.76 | | 0.00 |
| 06/04/20 | SHOPIFY CAPITAL | (46.97) | 1,314.79 | | | (46.97) | 1,314.79 | | 0.00 |
| 06/04/20 | SHOPIFY CAPITAL | (49.93) | 1,264.86 | | | (49.93) | 1,264.86 | | 0.00 |
| 06/04/20 | WCB WAREHOUSE | (250.00) | 1,014.86 | | | (250.00) | 1,014.86 | | 0.00 |
| 06/05/20 | E-Revshare Core LLC | 1,000,000.00 | 1,001,014.86 | | | 1,000,000.00 | 1,001,014.86 | | 0.00 |
| 06/05/20 | CGUSABENJA TRANSFER | 97.10 | 1,001,111.96 | | | 97.10 | 1,001,111.96 | | 0.00 |
| 06/05/20 | Murphy Hoffman Company | (212,473.85) | 788,638.11 | | | (212,473.85) | 788,638.11 | | 0.00 |
| 06/05/20 | Murphy Hoffman Company | (324,805.50) | 463,832.61 | | | (324,805.50) | 463,832.61 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/05/20 | Murphy Hoffman Company | (462,183.93) | 1,648.68 | | | (462,183.93) | 1,648.68 | | 0.00 |
| 06/05/20 | guideline 401(k) | (0.57) | 1,648.11 | | | (0.57) | 1,648.11 | | 0.00 |
| 06/05/20 | SHOPIFY CAPITAL | (17.16) | 1,630.95 | | | (17.16) | 1,630.95 | | 0.00 |
| 06/05/20 | SHOPIFY CAPITAL | (84.45) | 1,546.50 | | | (84.45) | 1,546.50 | | 0.00 |
| 06/08/20 | CGUSABENJA TRANSFER | 332.83 | 1,879.33 | | | 332.83 | 1,879.33 | | 0.00 |
| 06/08/20 | SHOPIFY CAPITAL | (8.19) | 1,871.14 | | | (8.19) | 1,871.14 | | 0.00 |
| 06/08/20 | SHOPIFY CAPITAL | (58.47) | 1,812.67 | | | (58.47) | 1,812.67 | | 0.00 |
| 06/08/20 | Paypal Andrew Chapin | (800.00) | 1,012.67 | | | (800.00) | 1,012.67 | | 0.00 |
| 06/09/20 | CGUSABENJA TRANSFER | 829.82 | 1,842.49 | | | 829.82 | 1,842.49 | | 0.00 |
| 06/09/20 | to dda 500764766 from ln 6706744910865 | 55,000.00 | 56,842.49 | | | 55,000.00 | 56,842.49 | | 0.00 |
| 06/09/20 | to dda 500764766 from ln 6706744910865 | 250,000.00 | 306,842.49 | | | 250,000.00 | 306,842.49 | | 0.00 |
| 06/09/20 | Murphy Hoffman Company | (255,000.00) | 51,842.49 | | | (255,000.00) | 51,842.49 | | 0.00 |
| 06/09/20 | SHOPIFY CAPITAL | (16.97) | 51,825.52 | | | (16.97) | 51,825.52 | | 0.00 |
| 06/09/20 | SHOPIFY CAPITAL | (18.30) | 51,807.22 | | | (18.30) | 51,807.22 | | 0.00 |
| 06/09/20 | SHOPIFY CAPITAL | (19.87) | 51,787.35 | | | (19.87) | 51,787.35 | | 0.00 |
| 06/09/20 | SHOPIFY CAPITAL | (34.45) | 51,752.90 | | | (34.45) | 51,752.90 | | 0.00 |
| 06/09/20 | SHOPIFY CAPITAL | (49.67) | 51,703.23 | | | (49.67) | 51,703.23 | | 0.00 |
| 06/09/20 | SHOPIFY CAPITAL | (76.87) | 51,626.36 | | | (76.87) | 51,626.36 | | 0.00 |
| 06/10/20 | CGUSABENJA TRANSFER | 426.32 | 52,052.68 | | | 426.32 | 52,052.68 | | 0.00 |
| 06/10/20 | AffordableJerseys | 5,000.00 | 57,052.68 | | | 5,000.00 | 57,052.68 | | 0.00 |
| 06/10/20 | SHOPIFY CAPITAL | (75.21) | 56,977.47 | | | (75.21) | 56,977.47 | | 0.00 |
| 06/10/20 | SHOPIFY CAPITAL | (89.38) | 56,888.09 | | | (89.38) | 56,888.09 | | 0.00 |
| 06/10/20 | SHOPIFY CAPITAL | (423.13) | 56,464.96 | | | (423.13) | 56,464.96 | | 0.00 |
| 06/10/20 | APPLECARD GSBANK PAYMENT Andrew Chapin | (3,158.95) | 53,306.01 | | | (3,158.95) | 53,306.01 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
| | AMEX EPAYMENT ACH PMT | | | | | | | | |
| 06/10/20 | AndrewChapin | (6,500.00) | 46,806.01 | | | (6,500.00) | 46,806.01 | | 0.00 |
| 06/10/20 | Chase CC Epay Andrew J Chapin | (8,900.00) | 37,906.01 | | | (8,900.00) | 37,906.01 | | 0.00 |
| 06/11/20 | CGUSABENJA TRANSFER | 411.46 | 38,317.47 | | | 411.46 | 38,317.47 | | 0.00 |
| 06/11/20 | SHOPIFY CAPITAL | (20.33) | 38,297.14 | | | (20.33) | 38,297.14 | | 0.00 |
| 06/12/20 | CGUSABENJA TRANSFER | 228.30 | 38,525.44 | | | 228.30 | 38,525.44 | | 0.00 |
| 06/12/20 | SHOPIFY CAPITAL | (35.11) | 38,490.33 | | | (35.11) | 38,490.33 | | 0.00 |
| 06/15/20 | CGUSABENJA TRANSFER | 197.32 | 38,687.65 | | | 197.32 | 38,687.65 | | 0.00 |
| 06/15/20 | SHOPIFY CAPITAL | (26.78) | 38,660.87 | | | (26.78) | 38,660.87 | | 0.00 |
| 06/15/20 | Verizon Wireless Andrew Chapin | (534.64) | 38,126.23 | | | (534.64) | 38,126.23 | | 0.00 |
| 06/15/20 | LIN XIAO LI | (2,068.99) | 36,057.24 | | | (2,068.99) | 36,057.24 | | 0.00 |
| 06/15/20 | to loan 6706744910865 | (11,086.50) | 24,970.74 | | | (11,086.50) | 24,970.74 | | 0.00 |
| 06/16/20 | CGUSABENJA TRANSFER | 757.74 | 25,728.48 | | | 757.74 | 25,728.48 | | 0.00 |
| 06/16/20 | Bank Service Fees | (194.05) | 25,534.43 | | | (194.05) | 25,534.43 | | 0.00 |
| 06/16/20 | SHOPIFY CAPITAL | (18.04) | 25,516.39 | | | (18.04) | 25,516.39 | | 0.00 |
| 06/16/20 | SHOPIFY CAPITAL | (29.82) | 25,486.57 | | | (29.82) | 25,486.57 | | 0.00 |
| 06/16/20 | SHOPIFY CAPITAL | (47.88) | 25,438.69 | | | (47.88) | 25,438.69 | | 0.00 |
| 06/17/20 | CGUSABENJA TRANSFER | 145.40 | 25,584.09 | | | 145.40 | 25,584.09 | | 0.00 |
| 06/17/20 | UMB Capital Finance | (20,000.00) | 5,584.09 | | | (20,000.00) | 5,584.09 | | 0.00 |
| 06/17/20 | SHOPIFY CAPITAL | (16.15) | 5,567.94 | | | (16.15) | 5,567.94 | | 0.00 |
| 06/17/20 | WCB WAREHOUSE | (250.00) | 5,317.94 | | | (250.00) | 5,317.94 | | 0.00 |
| 06/18/20 | CGUSABENJA TRANSFER | 129.36 | 5,447.30 | | | 129.36 | 5,447.30 | | 0.00 |
| 06/18/20 | SHOPIFY CAPITAL | (26.18) | 5,421.12 | | | (26.18) | 5,421.12 | | 0.00 |
| 06/18/20 | Paypal Andrew Chapin | (125.00) | 5,296.12 | | | (125.00) | 5,296.12 | | 0.00 |
| 06/19/20 | CGUSABENJA TRANSFER | 194.56 | 5,490.68 | | | 194.56 | 5,490.68 | | 0.00 |
| 06/19/20 | AffordableJerseys | 1,750.00 | 7,240.68 | | | 1,750.00 | 7,240.68 | | 0.00 |
| 06/19/20 | SHOPIFY CAPITAL | (83.99) | 7,156.69 | | | (83.99) | 7,156.69 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06/19/20 | WCB WAREHOUSE | (582.90) | 6,573.79 | | | (582.90) | 6,573.79 | | 0.00 |
| 06/19/20 | WCB WAREHOUSE | (619.54) | 5,954.25 | | | (619.54) | 5,954.25 | | 0.00 |
| 06/22/20 | CGUSABENJA TRANSFER | 43.12 | 5,997.37 | | | 43.12 | 5,997.37 | | 0.00 |
| 06/22/20 | GUSTO CND | (50.00) | 5,947.37 | | | (50.00) | 5,947.37 | | 0.00 |
| 06/22/20 | SHOPIFY CAPITAL | (78.74) | 5,868.63 | | | (78.74) | 5,868.63 | | 0.00 |
| 06/23/20 | CGUSABENJA TRANSFER | 306.70 | 6,175.33 | | | 306.70 | 6,175.33 | | 0.00 |
| 06/23/20 | SHOPIFY CAPITAL | (18.20) | 6,157.13 | | | (18.20) | 6,157.13 | | 0.00 |
| 06/23/20 | SHOPIFY CAPITAL | (35.48) | 6,121.65 | | | (35.48) | 6,121.65 | | 0.00 |
| 06/23/20 | SHOPIFY CAPITAL | (65.86) | 6,055.79 | | | (65.86) | 6,055.79 | | 0.00 |
| 06/23/20 | WCB WAREHOUSE | (250.00) | 5,805.79 | | | (250.00) | 5,805.79 | | 0.00 |
| 06/24/20 | SHOPIFY CAPITAL | (40.95) | 5,764.84 | | | (40.95) | 5,764.84 | | 0.00 |
| 06/25/20 | CGUSABENJA TRANSFER | 71.10 | 5,835.94 | | | 71.10 | 5,835.94 | | 0.00 |
| 06/25/20 | SHOPIFY CAPITAL | (9.10) | 5,826.84 | | | (9.10) | 5,826.84 | | 0.00 |
| 06/25/20 | VENMO PAYMENT ANDREW CHAPIN | (1,490.00) | 4,336.84 | | | (1,490.00) | 4,336.84 | | 0.00 |
| 06/26/20 | CGUSABENJA TRANSFER | (15.42) | 4,321.42 | | | (15.42) | 4,321.42 | | 0.00 |
| 06/26/20 | SHOPIFY CAPITAL | (26.09) | 4,295.33 | | | (26.09) | 4,295.33 | | 0.00 |
| 06/29/20 | SHOPIFY CAPITAL | (59.83) | 4,235.50 | | | (59.83) | 4,235.50 | | 0.00 |
| 06/30/20 | CGUSABENJA TRANSFER | 97.61 | 4,333.11 | | | 97.61 | 4,333.11 | | 0.00 |
| 06/30/20 | AffordableJerseys | 3,100.00 | 7,433.11 | | | 3,100.00 | 7,433.11 | | 0.00 |
| 06/30/20 | SHOPIFY CAPITAL | (31.64) | 7,401.47 | | | (31.64) | 7,401.47 | | 0.00 |
| 06/30/20 | SHOPIFY CAPITAL | (50.00) | 7,351.47 | | | (50.00) | 7,351.47 | | 0.00 |
| 06/30/20 | SHOPIFY CAPITAL | (53.31) | 7,298.16 | | | (53.31) | 7,298.16 | | 0.00 |
| 06/30/20 | SHOPIFY CAPITAL | (55.76) | 7,242.40 | | | (55.76) | 7,242.40 | | 0.00 |
| 06/30/20 | GUSTO CND | (100.00) | 7,142.40 | | | (100.00) | 7,142.40 | | 0.00 |
| 06/30/20 | GUSTO CND | (750.00) | 6,392.40 | | | (750.00) | 6,392.40 | | 0.00 |
| 06/30/20 | GUSTO CND | (800.00) | 5,592.40 | | | (800.00) | 5,592.40 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds or non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
| 06/30/20 | GUSTO REM | (1,490.00) | 4,102.40 | | | (1,490.00) | 4,102.40 | | 0.00 |
| 06/30/20 | GUSTO TAX | (5,814.16) | (1,711.76) | | | (5,814.16) | (1,711.76) | | 0.00 |
| 06/30/20 | GUSTO NET | (16,201.78) | (17,913.54) | | | (16,201.78) | (17,913.54) | | 0.00 |
| 06/30/20 | Overdraft Item Charge | (70.00) | (17,983.54) | | | (70.00) | (17,983.54) | | 0.00 |
| 07/01/20 | Reverse Overdraft Item Charge | 35.00 | (17,948.54) | | | 35.00 | (17,948.54) | | 0.00 |
| 07/01/20 | Reverse Overdraft Item Charge | 35.00 | (17,913.54) | | | 35.00 | (17,913.54) | | 0.00 |
| 07/01/20 | CGUSABENJA TRANSFER | 125.09 | (17,788.45) | | | 125.09 | (17,788.45) | | 0.00 |
| 07/01/20 | SHOPIFY CAPITAL | (26.74) | (17,815.19) | | | (26.74) | (17,815.19) | | 0.00 |
| 07/01/20 | Overdraft Item Charge | (35.00) | (17,850.19) | | | (35.00) | (17,850.19) | | 0.00 |
| 07/02/20 | Reverse Overdraft Item Charge | 35.00 | (17,815.19) | | | 35.00 | (17,815.19) | | 0.00 |
| 07/02/20 | CGUSABENJA TRANSFER | 45.73 | (17,769.46) | | | 45.73 | (17,769.46) | | 0.00 |
| 07/02/20 | SHOPIFY CAPITAL | (54.52) | (17,823.98) | | | (54.52) | (17,823.98) | | 0.00 |
| 07/02/20 | GUSTO FEE | (117.00) | (17,940.98) | | | (117.00) | (17,940.98) | | 0.00 |
| 07/02/20 | Overdraft Item Charge | (70.00) | (18,010.98) | | | (70.00) | (18,010.98) | | 0.00 |
| 07/03/20 | Reverse Overdraft Item Charge | 35.00 | (17,975.98) | | | 35.00 | (17,975.98) | | 0.00 |
| 07/03/20 | Reverse Overdraft Item Charge | 35.00 | (17,940.98) | | | 35.00 | (17,940.98) | | 0.00 |
| 07/06/20 | CGUSABENJA TRANSFER | 56.96 | (17,884.02) | | | 56.96 | (17,884.02) | | 0.00 |
| 07/06/20 | SHOPIFY CAPITAL | (55.43) | (17,939.45) | | | (55.43) | (17,939.45) | | 0.00 |
| 07/06/20 | Overdraft Item Charge | (35.00) | (17,974.45) | | | (35.00) | (17,974.45) | | 0.00 |
| 07/07/20 | Reverse Overdraft Item Charge | 35.00 | (17,939.45) | | | 35.00 | (17,939.45) | | 0.00 |
| 07/07/20 | CGUSABENJA TRANSFER | 222.24 | (17,717.21) | | | 222.24 | (17,717.21) | | 0.00 |
| 07/07/20 | SHOPIFY CAPITAL | (21.80) | (17,739.01) | | | (21.80) | (17,739.01) | | 0.00 |
| 07/07/20 | SHOPIFY CAPITAL | (35.98) | (17,774.99) | | | (35.98) | (17,774.99) | | 0.00 |
| 07/07/20 | SHOPIFY CAPITAL | (46.25) | (17,821.24) | | | (46.25) | (17,821.24) | | 0.00 |
| 07/07/20 | SHOPIFY CAPITAL | (57.00) | (17,878.24) | | | (57.00) | (17,878.24) | | 0.00 |
| 07/07/20 | Overdraft Item Charge | (140.00) | (18,018.24) | | | (140.00) | (18,018.24) | | 0.00 |
| 07/08/20 | Reverse Overdraft Item Charge | 35.00 | (17,983.24) | | | 35.00 | (17,983.24) | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
| 07/08/20 | Reverse Overdraft Item Charge | 35.00 | (17,948.24) | | | 35.00 | (17,948.24) | | 0.00 |
| 07/08/20 | Reverse Overdraft Item Charge | 35.00 | (17,913.24) | | | 35.00 | (17,913.24) | | 0.00 |
| 07/08/20 | Reverse Overdraft Item Charge | 35.00 | (17,878.24) | | | 35.00 | (17,878.24) | | 0.00 |
| 07/08/20 | SHOPIFY CAPITAL | (38.60) | (17,916.84) | | | (38.60) | (17,916.84) | | 0.00 |
| 07/08/20 | Overdraft Item Charge | (35.00) | (17,951.84) | | | (35.00) | (17,951.84) | | 0.00 |
| 07/09/20 | Wire from Andrew J Chapin | 17,850.00 | (101.84) | | | 17,850.00 | (101.84) | | 0.00 |
| 07/09/20 | CGUSABENJA TRANSFER | 92.93 | (8.91) | | | 92.93 | (8.91) | | 0.00 |
| 07/09/20 | SHOPIFY CAPITAL | (9.49) | (18.40) | | | (9.49) | (18.40) | | 0.00 |
| 07/09/20 | WCB WAREHOUSE | (729.38) | (747.78) | | | (729.38) | (747.78) | | 0.00 |
| 07/09/20 | Overdraft Item Charge | (70.00) | (817.78) | | | (70.00) | (817.78) | | 0.00 |
| 07/10/20 | Wire from Andrew J Chapin | 19,600.00 | 18,782.22 | | | 19,600.00 | 18,782.22 | | 0.00 |
| 07/10/20 | Sports Byline USA | (2,000.00) | 16,782.22 | | | (2,000.00) | 16,782.22 | | 0.00 |
| 07/10/20 | E-Revshare Core LLC | (3,597.44) | 13,184.78 | | | (3,597.44) | 13,184.78 | | 0.00 |
| 07/10/20 | SHOPIFY CAPITAL | (37.72) | 13,147.06 | | | (37.72) | 13,147.06 | | 0.00 |
| 07/10/20 | CGUSABENJA TRANSFER | (48.17) | 13,098.89 | | | (48.17) | 13,098.89 | | 0.00 |
| 07/10/20 | to loan 6706744910865 | (11,199.54) | 1,899.35 | | | (11,199.54) | 1,899.35 | | 0.00 |
| 07/13/20 | CGUSABENJA TRANSFER | 160.34 | 2,059.69 | | | 160.34 | 2,059.69 | | 0.00 |
| 07/13/20 | AffordableJerseys | 3,800.00 | 5,859.69 | | | 3,800.00 | 5,859.69 | | 0.00 |
| 07/13/20 | From L 6706744910865 | 3,800.00 | 9,659.69 | | | 3,800.00 | 9,659.69 | | 0.00 |
| 07/13/20 | SHOPIFY CAPITAL | (26.18) | 9,633.51 | | | (26.18) | 9,633.51 | | 0.00 |
| 07/14/20 | Wire from Andrew J Chapin | 32,818.09 | 42,451.60 | | | 32,818.09 | 42,451.60 | | 0.00 |
| 07/14/20 | CGUSABENJA TRANSFER | 254.97 | 42,706.57 | | | 254.97 | 42,706.57 | | 0.00 |
| 07/14/20 | E-Revshare Core LLC | (33,917.56) | 8,789.01 | | | (33,917.56) | 8,789.01 | | 0.00 |
| 07/14/20 | SHOPIFY CAPITAL | (35.84) | 8,753.17 | | | (35.84) | 8,753.17 | | 0.00 |
| 07/14/20 | SHOPIFY CAPITAL | (38.65) | 8,714.52 | | | (38.65) | 8,714.52 | | 0.00 |
| 07/14/20 | Paypal Andrew Chapin | (47.44) | 8,667.08 | | | (47.44) | 8,667.08 | | 0.00 |
| 07/14/20 | SHOPIFY CAPITAL | (51.93) | 8,615.15 | | | (51.93) | 8,615.15 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/20 | GUSTO CND | (75.00) | 8,540.15 | | | (75.00) | 8,540.15 | | 0.00 |
| 07/15/20 | Wire from Andrew J Chapin | 40,000.00 | 48,540.15 | | | 40,000.00 | 48,540.15 | | 0.00 |
| 07/15/20 | CGUSABENJA TRANSFER | 32.17 | 48,572.32 | | | 32.17 | 48,572.32 | | 0.00 |
| 07/15/20 | AffordableJerseys | 550.00 | 49,122.32 | | | 550.00 | 49,122.32 | | 0.00 |
| 07/15/20 | Bank Service Fees | (286.68) | 48,835.64 | | | (286.68) | 48,835.64 | | 0.00 |
| 07/15/20 | Sean C Fleming Rev Trust | (13,125.00) | 35,710.64 | | | (13,125.00) | 35,710.64 | | 0.00 |
| 07/15/20 | UMB Bank NA | (30,000.00) | 5,710.64 | | | (30,000.00) | 5,710.64 | | 0.00 |
| 07/15/20 | SHOPIFY CAPITAL | (115.49) | 5,595.15 | | | (115.49) | 5,595.15 | | 0.00 |
| 07/15/20 | WCB WAREHOUSE | (250.00) | 5,345.15 | | | (250.00) | 5,345.15 | | 0.00 |
| 07/15/20 | GUSTO CND | (500.00) | 4,845.15 | | | (500.00) | 4,845.15 | | 0.00 |
| 07/16/20 | AffordableJerseys | 1,350.00 | 6,195.15 | | | 1,350.00 | 6,195.15 | | 0.00 |
| 07/16/20 | CFOs2Go Staffing | (4,250.00) | 1,945.15 | | | (4,250.00) | 1,945.15 | | 0.00 |
| 07/16/20 | CGUSABENJA TRANSFER | (9.73) | 1,935.42 | | | (9.73) | 1,935.42 | | 0.00 |
| 07/16/20 | SHOPIFY CAPITAL | (70.61) | 1,864.81 | | | (70.61) | 1,864.81 | | 0.00 |
| 07/17/20 | SHOPIFY CAPITAL | (0.37) | 1,864.44 | | | (0.37) | 1,864.44 | | 0.00 |
| 07/17/20 | SHOPIFY CAPITAL | (34.97) | 1,829.47 | | | (34.97) | 1,829.47 | | 0.00 |
| 07/20/20 | CGUSABENJA TRANSFER | 115.02 | 1,944.49 | | | 115.02 | 1,944.49 | | 0.00 |
| 07/20/20 | AffordableJerseys | 658.58 | 2,603.07 | | | 658.58 | 2,603.07 | | 0.00 |
| 07/20/20 | SHOPIFY CAPITAL | (48.48) | 2,554.59 | | | (48.48) | 2,554.59 | | 0.00 |
| 07/21/20 | CGUSABENJA TRANSFER | 462.71 | 3,017.30 | | | 462.71 | 3,017.30 | | 0.00 |
| 07/21/20 | SHOPIFY CAPITAL | (5.46) | 3,011.84 | | | (5.46) | 3,011.84 | | 0.00 |
| 07/21/20 | SHOPIFY CAPITAL | (13.22) | 2,998.62 | | | (13.22) | 2,998.62 | | 0.00 |
| 07/21/20 | SHOPIFY CAPITAL | (19.30) | 2,979.32 | | | (19.30) | 2,979.32 | | 0.00 |
| 07/21/20 | Paypal Andrew Chapin | (110.00) | 2,869.32 | | | (110.00) | 2,869.32 | | 0.00 |
| 07/22/20 | CGUSABENJA TRANSFER | 32.80 | 2,902.12 | | | 32.80 | 2,902.12 | | 0.00 |
| 07/22/20 | AffordableJerseys | 390.00 | 3,292.12 | | | 390.00 | 3,292.12 | | 0.00 |
| 07/22/20 | SHOPIFY CAPITAL | (20.79) | 3,271.33 | | | (20.79) | 3,271.33 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/20 | Paypal Andrew Chapin | (148.30) | 3,123.03 | | | (148.30) | 3,123.03 | | 0.00 |
| 07/23/20 | CGUSABENJA TRANSFER | 65.83 | 3,188.86 | | | 65.83 | 3,188.86 | | 0.00 |
| 07/24/20 | CGUSABENJA TRANSFER | 257.08 | 3,445.94 | | | 257.08 | 3,445.94 | | 0.00 |
| 07/24/20 | VENMO PAYMENT ANDREW CHAPIN | (11.99) | 3,433.95 | | | (11.99) | 3,433.95 | | 0.00 |
| 07/24/20 | SHOPIFY CAPITAL | (52.27) | 3,381.68 | | | (52.27) | 3,381.68 | | 0.00 |
| 07/24/20 | WCB WAREHOUSE | (250.00) | 3,131.68 | | | (250.00) | 3,131.68 | | 0.00 |
| 07/27/20 | CGUSABENJA TRANSFER | 58.18 | 3,189.86 | | | 58.18 | 3,189.86 | | 0.00 |
| 07/27/20 | AffordableJerseys | 640.00 | 3,829.86 | | | 640.00 | 3,829.86 | | 0.00 |
| 07/27/20 | Paypal Andrew Chapin | (16.26) | 3,813.60 | | | (16.26) | 3,813.60 | | 0.00 |
| 07/27/20 | SHOPIFY CAPITAL | (47.87) | 3,765.73 | | | (47.87) | 3,765.73 | | 0.00 |
| 07/28/20 | CGUSABENJA TRANSFER | 137.60 | 3,903.33 | | | 137.60 | 3,903.33 | | 0.00 |
| 07/28/20 | AffordableJerseys | 200.00 | 4,103.33 | | | 200.00 | 4,103.33 | | 0.00 |
| 07/28/20 | SHOPIFY CAPITAL | (6.37) | 4,096.96 | | | (6.37) | 4,096.96 | | 0.00 |
| 07/28/20 | SHOPIFY CAPITAL | (12.83) | 4,084.13 | | | (12.83) | 4,084.13 | | 0.00 |
| 07/28/20 | SHOPIFY CAPITAL | (13.55) | 4,070.58 | | | (13.55) | 4,070.58 | | 0.00 |
| 07/28/20 | Lupe Alvarez | (110.46) | 3,960.12 | | | (110.46) | 3,960.12 | | 0.00 |
| 07/29/20 | CGUSABENJA TRANSFER | (48.17) | 3,911.95 | | | (48.17) | 3,911.95 | | 0.00 |
| 07/30/20 | CGUSABENJA TRANSFER | 57.06 | 3,969.01 | | | 57.06 | 3,969.01 | | 0.00 |
| 07/30/20 | GUSTO CND | (50.00) | 3,919.01 | | | (50.00) | 3,919.01 | | 0.00 |
| 07/30/20 | GUSTO CND | (150.00) | 3,769.01 | | | (150.00) | 3,769.01 | | 0.00 |
| 07/30/20 | GUSTO CND | (200.00) | 3,569.01 | | | (200.00) | 3,569.01 | | 0.00 |
| 07/30/20 | GUSTO CND | (300.00) | 3,269.01 | | | (300.00) | 3,269.01 | | 0.00 |
| 07/30/20 | GUSTO CND | (400.00) | 2,869.01 | | | (400.00) | 2,869.01 | | 0.00 |
| 07/30/20 | GUSTO CND | (450.00) | 2,419.01 | | | (450.00) | 2,419.01 | | 0.00 |
| 07/30/20 | GUSTO CND | (1,000.00) | 1,419.01 | | | (1,000.00) | 1,419.01 | | 0.00 |
| 07/30/20 | GUSTO REM | (1,900.00) | (480.99) | | | (1,900.00) | (480.99) | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/30/20 | GUSTO TAX | (7,717.25) | (8,198.24) | | | (7,717.25) | (8,198.24) | | 0.00 |
| 07/30/20 | GUSTO NET | (19,476.98) | (27,675.22) | | | (19,476.98) | (27,675.22) | | 0.00 |
| 07/30/20 | Overdraft Item Charge | (105.00) | (27,780.22) | | | (105.00) | (27,780.22) | | 0.00 |
| 07/31/20 | Reverse Overdraft Item Charge | 35.00 | (27,745.22) | | | 35.00 | (27,745.22) | | 0.00 |
| 07/31/20 | Reverse Overdraft Item Charge | 35.00 | (27,710.22) | | | 35.00 | (27,710.22) | | 0.00 |
| 07/31/20 | Reverse Overdraft Item Charge | 35.00 | (27,675.22) | | | 35.00 | (27,675.22) | | 0.00 |
| 07/31/20 | CGUSABENJA TRANSFER | 26.17 | (27,649.05) | | | 26.17 | (27,649.05) | | 0.00 |
| 08/03/20 | CGUSABENJA TRANSFER | 77.21 | (27,571.84) | | | 77.21 | (27,571.84) | | 0.00 |
| 08/03/20 | Stripe | (1,526.64) | (29,098.48) | | | (1,526.64) | (29,098.48) | | 0.00 |
| 08/03/20 | Overdraft Item Charge | (35.00) | (29,133.48) | | | (35.00) | (29,133.48) | | 0.00 |
| 08/04/20 | Reverse Overdraft Item Charge | 35.00 | (29,098.48) | | | 35.00 | (29,098.48) | | 0.00 |
| 08/04/20 | CGUSABENJA TRANSFER | 273.50 | (28,824.98) | | | 273.50 | (28,824.98) | | 0.00 |
| 08/04/20 | GUSTO FEE | (111.00) | (28,935.98) | | | (111.00) | (28,935.98) | | 0.00 |
| 08/04/20 | Stripe | (170.57) | (29,106.55) | | | (170.57) | (29,106.55) | | 0.00 |
| 08/04/20 | SSBTRUSTOPS | (5,703.75) | (34,810.30) | | | (5,703.75) | (34,810.30) | | 0.00 |
| 08/04/20 | Overdraft Item Charge | (140.00) | (34,950.30) | | | (140.00) | (34,950.30) | | 0.00 |
| 08/05/20 | Reverse Overdraft Item Charge | 35.00 | (34,915.30) | | | 35.00 | (34,915.30) | | 0.00 |
| 08/05/20 | Reverse Overdraft Item Charge | 35.00 | (34,880.30) | | | 35.00 | (34,880.30) | | 0.00 |
| 08/05/20 | Reverse Overdraft Item Charge | 35.00 | (34,845.30) | | | 35.00 | (34,845.30) | | 0.00 |
| 08/05/20 | Reverse Overdraft Item Charge | 35.00 | (34,810.30) | | | 35.00 | (34,810.30) | | 0.00 |
| 08/05/20 | Wire Andrew Chapin | 25,000.00 | (9,810.30) | | | 25,000.00 | (9,810.30) | | 0.00 |
| 08/05/20 | CGUSABENJA TRANSFER | 127.47 | (9,682.83) | | | 127.47 | (9,682.83) | | 0.00 |
| 08/05/20 | Stripe | (320.18) | (10,003.01) | | | (320.18) | (10,003.01) | | 0.00 |
| 08/05/20 | AMEX EPAYMENT ACH PMT AndrewChapin | (5,800.00) | (15,803.01) | | | (5,800.00) | (15,803.01) | | 0.00 |
| 08/05/20 | Overdraft Item Charge | (70.00) | (15,873.01) | | | (70.00) | (15,873.01) | | 0.00 |
| 08/06/20 | Reverse Overdraft Item Charge | 35.00 | (15,838.01) | | | 35.00 | (15,838.01) | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/20 | Reverse Overdraft Item Charge | 35.00 | (15,803.01) | | | 35.00 | (15,803.01) | | 0.00 |
| 08/06/20 | Wire Andrew Chapin | 20,000.00 | 4,196.99 | | | 20,000.00 | 4,196.99 | | 0.00 |
| 08/06/20 | CGUSABENJA TRANSFER | 70.22 | 4,267.21 | | | 70.22 | 4,267.21 | | 0.00 |
| 08/06/20 | Guideline Retire GUIDELINE | (39.00) | 4,228.21 | | | (39.00) | 4,228.21 | | 0.00 |
| 08/06/20 | Stripe | (60.06) | 4,168.15 | | | (60.06) | 4,168.15 | | 0.00 |
| 08/06/20 | Rainy Day Printing | (0.91) | 4,167.24 | | | (0.91) | 4,167.24 | | 0.00 |
| 08/07/20 | Wire Andrew Chapin | 134,000.00 | 138,167.24 | | | 134,000.00 | 138,167.24 | | 0.00 |
| 08/07/20 | CGUSABENJA TRANSFER | 111.32 | 138,278.56 | | | 111.32 | 138,278.56 | | 0.00 |
| 08/07/20 | Sports Byline USA | (2,000.00) | 136,278.56 | | | (2,000.00) | 136,278.56 | | 0.00 |
| 08/07/20 | Koosh Media | (10,000.00) | 126,278.56 | | | (10,000.00) | 126,278.56 | | 0.00 |
| 08/07/20 | Sean C Fleming Rev Trust 5/1/0 | (12,500.00) | 113,778.56 | | | (12,500.00) | 113,778.56 | | 0.00 |
| 08/07/20 | MHC FINANCIAL SERVICES | (100,000.00) | 13,778.56 | | | (100,000.00) | 13,778.56 | | 0.00 |
| 08/10/20 | Wire Andrew Chapin | 25,000.00 | 38,778.56 | | | 25,000.00 | 38,778.56 | | 0.00 |
| 08/10/20 | WF EXC RTN TO SNDR 721 WIP | 37,386.78 | 76,165.34 | | | 37,386.78 | 76,165.34 | | 0.00 |
| 08/10/20 | CGUSABENJA TRANSFER | 20.21 | 76,185.55 | | | 20.21 | 76,185.55 | | 0.00 |
| 08/10/20 | E-Revshare Core LLC | (37,386.78) | 38,798.77 | | | (37,386.78) | 38,798.77 | | 0.00 |
| 08/10/20 | Stripe | (401.43) | 38,397.34 | | | (401.43) | 38,397.34 | | 0.00 |
| 08/11/20 | Wire Andrew Chapin | 4,000.00 | 42,397.34 | | | 4,000.00 | 42,397.34 | | 0.00 |
| 08/11/20 | CGUSABENJA TRANSFER | 155.35 | 42,552.69 | | | 155.35 | 42,552.69 | | 0.00 |
| 08/12/20 | CGUSABENJA TRANSFER | 49.67 | 42,602.36 | | | 49.67 | 42,602.36 | | 0.00 |
| 08/12/20 | E-Revshare Core LLC | (37,386.78) | 5,215.58 | | | (37,386.78) | 5,215.58 | | 0.00 |
| 08/12/20 | Stripe | (41.89) | 5,173.69 | | | (41.89) | 5,173.69 | | 0.00 |
| 08/13/20 | TYZ LAW GROUP PC | (4,500.00) | 673.69 | | | (4,500.00) | 673.69 | | 0.00 |
| 08/14/20 | CGUSABENJA TRANSFER | 215.66 | 889.35 | | | 215.66 | 889.35 | | 0.00 |
| 08/14/20 | Bank Service Fees | (230.26) | 659.09 | | | (230.26) | 659.09 | | 0.00 |
| 08/17/20 | CGUSABENJA TRANSFER | 112.19 | 771.28 | | | 112.19 | 771.28 | | 0.00 |
| 08/17/20 | Stripe | (135.82) | 635.46 | | | (135.82) | 635.46 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/18/20 | Wire Andrew Chapin | 11,000.00 | 11,635.46 | | | 11,000.00 | 11,635.46 | | 0.00 |
| 08/18/20 | CGUSABENJA TRANSFER | 418.48 | 12,053.94 | | | 418.48 | 12,053.94 | | 0.00 |
| 08/18/20 | to L 6706744910865 | (10,260.63) | 1,793.31 | | | (10,260.63) | 1,793.31 | | 0.00 |
| 08/19/20 | Wire Andrew Chapin | 20,803.49 | 22,596.80 | | | 20,803.49 | 22,596.80 | | 0.00 |
| 08/19/20 | CGUSABENJA TRANSFER | 181.67 | 22,778.47 | | | 181.67 | 22,778.47 | | 0.00 |
| 08/20/20 | CGUSABENJA TRANSFER | 130.35 | 22,908.82 | | | 130.35 | 22,908.82 | | 0.00 |
| 08/20/20 | FROM LOAN 0865 | 1,979,296.50 | 2,002,205.32 | | | 1,979,296.50 | 2,002,205.32 | | 0.00 |
| 08/20/20 | MHC FINANCIAL SERVICES | (1,941,298.12) | 60,907.20 | | | (1,941,298.12) | 60,907.20 | | 0.00 |
| 08/20/20 | FEE AND INT DUE LOAN 0865 | (20,803.49) | 40,103.71 | | | (20,803.49) | 40,103.71 | | 0.00 |
| 08/21/20 | CGUSABENJA TRANSFER | 93.62 | 40,197.33 | | | 93.62 | 40,197.33 | | 0.00 |
| 08/21/20 | From L 6706744910865 | 20,803.00 | 61,000.33 | | | 20,803.00 | 61,000.33 | | 0.00 |
| 08/21/20 | Andrew Chapin | (30,000.00) | 31,000.33 | | | (30,000.00) | 31,000.33 | | 0.00 |
| 08/24/20 | CGUSABENJA TRANSFER | 141.80 | 31,142.13 | | | 141.80 | 31,142.13 | | 0.00 |
| 08/24/20 | WCB WAREHOUSE | (571.75) | 30,570.38 | | | (571.75) | 30,570.38 | | 0.00 |
| 08/24/20 | Chase CC Epay Andrew J Chapin | (8,000.00) | 22,570.38 | | | (8,000.00) | 22,570.38 | | 0.00 |
| 08/24/20 | Paypal Andrew Chapin | (8,410.46) | 14,159.92 | | | (8,410.46) | 14,159.92 | | 0.00 |
| 08/25/20 | CGUSABENJA TRANSFER | 398.10 | 14,558.02 | | | 398.10 | 14,558.02 | | 0.00 |
| 08/25/20 | Martinus Petrus Kleiweg | (9,065.00) | 5,493.02 | | | (9,065.00) | 5,493.02 | | 0.00 |
| 08/26/20 | CGUSABENJA TRANSFER | 32.80 | 5,525.82 | | | 32.80 | 5,525.82 | | 0.00 |
| 08/27/20 | Paypal Andrew Chapin | 8,410.46 | 13,936.28 | | | 8,410.46 | 13,936.28 | | 0.00 |
| 08/27/20 | BENJA INC. JPMORGAN CHASE BANK | (702.40) | 13,233.88 | | | (702.40) | 13,233.88 | | 0.00 |
| 08/27/20 | MHC FINANCIAL SERVICES | (10,000.00) | 3,233.88 | | | (10,000.00) | 3,233.88 | | 0.00 |
| 08/28/20 | CGUSABENJA TRANSFER | 85.56 | 3,319.44 | | | 85.56 | 3,319.44 | | 0.00 |
| 08/28/20 | MHC FINANCIAL SERVICES | (2,500.00) | 819.44 | | | (2,500.00) | 819.44 | | 0.00 |
| 08/31/20 | CGUSABENJA TRANSFER | 155.36 | 974.80 | | | 155.36 | 974.80 | | 0.00 |
| 08/31/20 | Paypal Andrew Chapin | 1,000.00 | 1,974.80 | | | 1,000.00 | 1,974.80 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/20 | Paypal Andrew Chapin | 282.10 | 2,256.90 | | | 282.10 | 2,256.90 | | 0.00 |
| 09/01/20 | CGUSABENJA TRANSFER | 834.84 | 3,091.74 | | | 834.84 | 3,091.74 | | 0.00 |
| 09/01/20 | GUSTO REM | (1,062.50) | 2,029.24 | | | (1,062.50) | 2,029.24 | | 0.00 |
| 09/01/20 | GUSTO TAX | (5,966.53) | (3,937.29) | | | (5,966.53) | (3,937.29) | | 0.00 |
| 09/01/20 | GUSTO NET | (17,155.65) | (21,092.94) | | | (17,155.65) | (21,092.94) | | 0.00 |
| 09/01/20 | Overdraft Item Charge | (70.00) | (21,162.94) | | | (70.00) | (21,162.94) | | 0.00 |
| 09/02/20 | Reverse Overdraft Item Charge | 35.00 | (21,127.94) | | | 35.00 | (21,127.94) | | 0.00 |
| 09/02/20 | Reverse Overdraft Item Charge | 35.00 | (21,092.94) | | | 35.00 | (21,092.94) | | 0.00 |
| 09/02/20 | MICHAEL T J WONG AND POLLY BIC | 50,000.00 | 28,907.06 | | | 50,000.00 | 28,907.06 | | 0.00 |
| 09/02/20 | 2007 SKLAR FAMILY REV TST, SEP | 50,000.00 | 78,907.06 | | | 50,000.00 | 78,907.06 | | 0.00 |
| 09/02/20 | XRC GROWTH FUND I, L.P. | 500,000.00 | 578,907.06 | | | 500,000.00 | 578,907.06 | | 0.00 |
| 09/02/20 | CGUSABENJA TRANSFER | 630.61 | 579,537.67 | | | 630.61 | 579,537.67 | | 0.00 |
| 09/02/20 | MHC FINANCIAL SERVICES | (25,000.00) | 554,537.67 | | | (25,000.00) | 554,537.67 | | 0.00 |
| 09/02/20 | MHC FINANCIAL SERVICES | (75,000.00) | 479,537.67 | | | (75,000.00) | 479,537.67 | | 0.00 |
| 09/02/20 | MHC FINANCIAL SERVICES | (475,000.00) | 4,537.67 | | | (475,000.00) | 4,537.67 | | 0.00 |
| 09/02/20 | GUSTO FEE | (117.00) | 4,420.67 | | | (117.00) | 4,420.67 | | 0.00 |
| 09/03/20 | CGUSABENJA TRANSFER | 182.12 | 4,602.79 | | | 182.12 | 4,602.79 | | 0.00 |
| 09/04/20 | UMB BANK NA | 23,174.00 | 27,776.79 | | | 23,174.00 | 27,776.79 | | 0.00 |
| 09/04/20 | CGUSABENJA TRANSFER | 112.98 | 27,889.77 | | | 112.98 | 27,889.77 | | 0.00 |
| 09/04/20 | HAUPTMAN LLC | (3,512.50) | 24,377.27 | | | (3,512.50) | 24,377.27 | | 0.00 |
| 09/04/20 | MHC FINANCIAL SERVICES | (10,000.00) | 14,377.27 | | | (10,000.00) | 14,377.27 | | 0.00 |
| 09/04/20 | Andrew Chapin | (10,000.00) | 4,377.27 | | | (10,000.00) | 4,377.27 | | 0.00 |
| 09/08/20 | CGUSABENJA TRANSFER | 64.81 | 4,442.08 | | | 64.81 | 4,442.08 | | 0.00 |
| 09/08/20 | Guideline Retire GUIDELINE | (71.00) | 4,371.08 | | | (71.00) | 4,371.08 | | 0.00 |
| 09/08/20 | Stripe | (1,699.91) | 2,671.17 | | | (1,699.91) | 2,671.17 | | 0.00 |
| 09/08/20 | SSBTRUSTOPS P/R Contr | (5,703.75) | (3,032.58) | | | (5,703.75) | (3,032.58) | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
| 09/08/20 | Overdraft Item Charge | (35.00) | (3,067.58) | | | (35.00) | (3,067.58) | | 0.00 |
| 09/09/20 | Reverse Overdraft Item Charge | 35.00 | (3,032.58) | | | 35.00 | (3,032.58) | | 0.00 |
| 09/09/20 | CGUSABENJA TRANSFER | 218.07 | (2,814.51) | | | 218.07 | (2,814.51) | | 0.00 |
| 09/09/20 | CFOs2Go Staffing | (928.12) | (3,742.63) | | | (928.12) | (3,742.63) | | 0.00 |
| 09/10/20 | KAVERI INVESTMENT MANAGEMENT | 100,000.00 | 96,257.37 | | | 100,000.00 | 96,257.37 | | 0.00 |
| 09/10/20 | CGUSABENJA TRANSFER | 32.01 | 96,289.38 | | | 32.01 | 96,289.38 | | 0.00 |
| 09/10/20 | Stripe | (63.22) | 96,226.16 | | | (63.22) | 96,226.16 | | 0.00 |
| 09/11/20 | MATHCAPITAL FUND I, LP | 50,000.00 | 146,226.16 | | | 50,000.00 | 146,226.16 | | 0.00 |
| 09/11/20 | Sean & Jennifer Fleming Living | (12,500.00) | 133,726.16 | | | (12,500.00) | 133,726.16 | | 0.00 |
| 09/11/20 | MHC FINANCIAL SERVICES | (50,000.00) | 83,726.16 | | | (50,000.00) | 83,726.16 | | 0.00 |
| 09/11/20 | MHC FINANCIAL SERVICES | (78,008.70) | 5,717.46 | | | (78,008.70) | 5,717.46 | | 0.00 |
| 09/14/20 | CGUSABENJA TRANSFER | 90.92 | 5,808.38 | | | 90.92 | 5,808.38 | | 0.00 |
| 09/14/20 | GUSTO CND | (150.00) | 5,658.38 | | | (150.00) | 5,658.38 | | 0.00 |
| 09/14/20 | GUSTO CND | (212.50) | 5,445.88 | | | (212.50) | 5,445.88 | | 0.00 |
| 09/14/20 | GUSTO CND | (400.00) | 5,045.88 | | | (400.00) | 5,045.88 | | 0.00 |
| 09/14/20 | GUSTO CND | (400.00) | 4,645.88 | | | (400.00) | 4,645.88 | | 0.00 |
| 09/14/20 | GUSTO CND | (1,175.00) | 3,470.88 | | | (1,175.00) | 3,470.88 | | 0.00 |
| 09/14/20 | GUSTO CND | (1,175.00) | 2,295.88 | | | (1,175.00) | 2,295.88 | | 0.00 |
| 09/14/20 | Jomboy Corp | (1,600.00) | 695.88 | | | (1,600.00) | 695.88 | | 0.00 |
| 09/14/20 | Paypal Andrew Chapin | (2,495.00) | (1,799.12) | | | (2,495.00) | (1,799.12) | | 0.00 |
| 09/14/20 | Overdraft Item Charge | (35.00) | (1,834.12) | | | (35.00) | (1,834.12) | | 0.00 |
| 09/15/20 | Reverse Overdraft Item Charge | 35.00 | (1,799.12) | | | 35.00 | (1,799.12) | | 0.00 |
| 09/15/20 | CGUSABENJA TRANSFER | 156.52 | (1,642.60) | | | 156.52 | (1,642.60) | | 0.00 |
| 09/15/20 | Bank Service Fees | (387.53) | (2,030.13) | | | (387.53) | (2,030.13) | | 0.00 |
| 09/15/20 | Overdraft Item Charge | (35.00) | (2,065.13) | | | (35.00) | (2,065.13) | | 0.00 |
| 09/16/20 | Reverse Overdraft Item Charge | 35.00 | (2,030.13) | | | 35.00 | (2,030.13) | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds or non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/16/20 | CGUSABENJA TRANSFER | 8.82 | (2,021.31) | | | 8.82 | (2,021.31) | | 0.00 |
| 09/17/20 | CGUSABENJA TRANSFER | 65.60 | (1,955.71) | | | 65.60 | (1,955.71) | | 0.00 |
| 09/17/20 | Stripe | (69.99) | (2,025.70) | | | (69.99) | (2,025.70) | | 0.00 |
| 09/17/20 | Overdraft Item Charge | (35.00) | (2,060.70) | | | (35.00) | (2,060.70) | | 0.00 |
| 09/17/20 | Rainy Day Printing | (0.91) | (2,061.61) | | | (0.91) | (2,061.61) | | 0.00 |
| 09/18/20 | Reverse Overdraft Item Charge | 35.00 | (2,026.61) | | | 35.00 | (2,026.61) | | 0.00 |
| 09/18/20 | THOMAS B PETERS | 250,000.00 | 247,973.39 | | | 250,000.00 | 247,973.39 | | 0.00 |
| 09/18/20 | E-Revshare Core LLC | (40,651.23) | 207,322.16 | | | (40,651.23) | 207,322.16 | | 0.00 |
| 09/18/20 | MHC FINANCIAL SERVICES | (200,000.00) | 7,322.16 | | | (200,000.00) | 7,322.16 | | 0.00 |
| 09/21/20 | BODIL ARLANDER REVOCABLE TRUST | 25,000.00 | 32,322.16 | | | 25,000.00 | 32,322.16 | | 0.00 |
| 09/21/20 | Tyz Law Group PC | (3,810.00) | 28,512.16 | | | (3,810.00) | 28,512.16 | | 0.00 |
| 09/21/20 | CGUSABENJA TRANSFER | (0.24) | 28,511.92 | | | (0.24) | 28,511.92 | | 0.00 |
| 09/21/20 | Chase CC Epay Andrew J Chapin | (4,000.00) | 24,511.92 | | | (4,000.00) | 24,511.92 | | 0.00 |
| 09/22/20 | MHC FINANCIAL SERVICES | (20,000.00) | 4,511.92 | | | (20,000.00) | 4,511.92 | | 0.00 |
| 09/24/20 | JPMORGAN CHASE BANK | (500.00) | 4,011.92 | | | (500.00) | 4,011.92 | | 0.00 |
| 10/02/20 | CGUSABENJA TRANSFER | 65.60 | 4,077.52 | | | 65.60 | 4,077.52 | | 0.00 |
| 10/02/20 | Stripe | (879.53) | 3,197.99 | | | (879.53) | 3,197.99 | | 0.00 |
| 10/02/20 | Overdraft Item Charge | (35.00) | 3,162.99 | | | (35.00) | 3,162.99 | | 0.00 |
| 10/05/20 | Reverse Overdraft Item Charge | 879.53 | 4,042.52 | | | 879.53 | 4,042.52 | | 0.00 |
| 10/05/20 | Reverse Overdraft Item Charge | 35.00 | 4,077.52 | | | 35.00 | 4,077.52 | | 0.00 |
| 10/06/20 | CGUSABENJA TRANSFER | 116.54 | 4,194.06 | | | 116.54 | 4,194.06 | | 0.00 |
| 10/06/20 | Guideline Retire GUIDELINE | (71.00) | 4,123.06 | | | (71.00) | 4,123.06 | | 0.00 |
| 10/06/20 | Overdraft Item Charge | (35.00) | 4,088.06 | | | (35.00) | 4,088.06 | | 0.00 |
| 10/07/20 | Reverse Overdraft Item Charge | 71.00 | 4,159.06 | | | 71.00 | 4,159.06 | | 0.00 |
| 10/07/20 | Reverse Overdraft Item Charge | 35.00 | 4,194.06 | | | 35.00 | 4,194.06 | | 0.00 |
| 10/08/20 | Kruze Consulting | 0.54 | 4,194.60 | | | 0.54 | 4,194.60 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/20 | Kruze Consulting | 0.78 | 4,195.38 | | | 0.78 | 4,195.38 | | 0.00 |
| 10/08/20 | Stripe | (879.53) | 3,315.85 | | | (879.53) | 3,315.85 | | 0.00 |
| 10/08/20 | Overdraft Item Charge | (35.00) | 3,280.85 | | | (35.00) | 3,280.85 | | 0.00 |
| 10/09/20 | Reverse Overdraft Item Charge | 879.53 | 4,160.38 | | | 879.53 | 4,160.38 | | 0.00 |
| 10/09/20 | Reverse Overdraft Item Charge | 35.00 | 4,195.38 | | | 35.00 | 4,195.38 | | 0.00 |
| 10/09/20 | CGUSABENJA TRANSFER | (1.18) | 4,194.20 | | | (1.18) | 4,194.20 | | 0.00 |
| 10/09/20 | Overdraft Item Charge | (35.00) | 4,159.20 | | | (35.00) | 4,159.20 | | 0.00 |
| 10/13/20 | Reverse Overdraft Item Charge | 1.18 | 4,160.38 | | | 1.18 | 4,160.38 | | 0.00 |
| 10/13/20 | Reverse Overdraft Item Charge | 35.00 | 4,195.38 | | | 35.00 | 4,195.38 | | 0.00 |
| 10/13/20 | CGUSABENJA TRANSFER | 48.17 | 4,243.55 | | | 48.17 | 4,243.55 | | 0.00 |
| 10/15/20 | Bank Service Fees | (418.16) | 3,825.39 | | | (418.16) | 3,825.39 | | 0.00 |
| 10/15/20 | Kruze Consulting | (1.32) | 3,824.07 | | | (1.32) | 3,824.07 | | 0.00 |
| 10/15/20 | Stripe | (879.53) | 2,944.54 | | | (879.53) | 2,944.54 | | 0.00 |
| 10/15/20 | Overdraft Item Charge | (70.00) | 2,874.54 | | | (70.00) | 2,874.54 | | 0.00 |
| 10/16/20 | Reverse Overdraft Item Charge | 1.32 | 2,875.86 | | | 1.32 | 2,875.86 | | 0.00 |
| 10/16/20 | Reverse Overdraft Item Charge | 879.53 | 3,755.39 | | | 879.53 | 3,755.39 | | 0.00 |
| 10/16/20 | Reverse Overdraft Item Charge | 35.00 | 3,790.39 | | | 35.00 | 3,790.39 | | 0.00 |
| 10/16/20 | Reverse Overdraft Item Charge | 35.00 | 3,825.39 | | | 35.00 | 3,825.39 | | 0.00 |
| 10/16/20 | CGUSABENJA TRANSFER | (1.18) | 3,824.21 | | | (1.18) | 3,824.21 | | 0.00 |
| 10/16/20 | Overdraft Item Charge | (35.00) | 3,789.21 | | | (35.00) | 3,789.21 | | 0.00 |
| 10/19/20 | Reverse Overdraft Item Charge | 1.18 | 3,790.39 | | | 1.18 | 3,790.39 | | 0.00 |
| 10/19/20 | Reverse Overdraft Item Charge | 35.00 | 3,825.39 | | | 35.00 | 3,825.39 | | 0.00 |
| 10/21/20 | REFUND SERVICE CHARGE-BUSINESS | 209.08 | 4,034.47 | | | 209.08 | 4,034.47 | | 0.00 |
| 10/21/20 | REFUND SERVICE CHARGE-BUSINESS | 209.08 | 4,243.55 | | | 209.08 | 4,243.55 | | 0.00 |
| 10/29/20 | Rainy Day Printing | (15.91) | 4,227.64 | | | (15.91) | 4,227.64 | | 0.00 |

**In Re: Benja Inc.**
**MHC constructive trust analysis**

The analysis below is a calculation of a constructive trust for MHC using the lowest intermediat balance and first in first out concepts. It begins with the balance in Benja's cash account the first of the month that any transactions with MHC appear. It then calculates the composition of the funds used to pay expenditures either as MHC funds of non-MHC funds. The initial funds at the beginning of the first month were not determined as they were entirely spent by the time the first MHC funds were received. As can be seen here, for the MHC funds received, NONE were used or available to be used to make any of the payments back to MHC. As for the composition of the funds that were used to repay MHC, those have been identified by placing a dark border around the receipts above the actual payment to MHC. In summary, there are no remaining funds related to MHC deposits and those deposits were never used to return the funds to MHC.

| | | | | CONSTRUCTIVE TRUST BALANCE ANALYSIS | | | | | |
| | | | | Unknown Composition | | Non-MHC Composition | | MHC Composition | |
| Date | Bank Description | Transaction Amount | Bank Balance | Transactions | Balance | Transactions | Balance | Transactions | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/20 | Overdraft Item Charge | (35.00) | 4,192.64 | | | (35.00) | 4,192.64 | | 0.00 |